**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:

Case No.: 3:22-bk-01926-JAB
Chapter 11

ALL FLORIDA SAFETY INSTITUTE, LLC
      Debtor.

**DEBTOR'S NOTICE OF FILING TAX RETURN AND FINANCIAL STATEMENTS IN
COMPLIANCE WITH 11 U.S.C. § 1116(1)**

In accordance with 11 U.S.C. §1116(1), the Debtor files the following documents:

1.      2021 Tax Return;

2.      Latest balance sheet, statement of operations and cash-flow statement.

Law Offices of Mickler & Mickler, LLP

By:_/s/ Bryan K. Mickler_____
    Bryan K. Mickler
Florida Bar No. 091790
Attorney for Debtor in Possession
5452 Arlington Expressway
Jacksonville, FL  32211
(904) 725-0822
(904) 725-0855 Facsimile
bkmickler@planlaw.com

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a copy of the foregoing was furnished to the United States Trustee and all interested parties by filing a copy in the Court's CM/ECF system this _22__ day of September, 2022.

_/s/ Bryan K. Mickler_____
Attorney

docs\bankrupt\chap11\All Florida Safety\1116 notice

| Form **1065** | **U.S. Return of Partnership Income** | OMB No. 1545-0123 |
|---|---|---|
| | For calendar year 2021, or tax year beginning _____ , 2021, ending _____ , 20 ____ . | **2021** |
| Department of the Treasury Internal Revenue Service | ► Go to *www.irs.gov/Form1065* for instructions and the latest information. | |

| **A** Principal business activity | | **D** Employer identification no. |
|---|---|---|
| EDUCATION | | 47-4675550 |
| **B** Principal product or service | **Type or Print** | **E** Date business started |
| DRIVING SCHOOL | All Florida Safety Institute LLC<br>820 A1A N, Ste. W12<br>Ponte Vedra Beach, FL 32082 | 1/01/2016 |
| **C** Business code number | | **F** Total assets (see instructions) |
| 611000 | | $  2,529,271. |

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify) ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► ____ 4

**J** Check if Schedules C and M-3 are attached ................................................................................ ► ☐

**K** Check if partnership:  **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales .................... | **1a** | 8,329,884. | |
| | **b** Returns and allowances ................... | **1b** | 561,127. | |
| | **c** Balance. Subtract line 1b from line 1a ................................ | | **1c** | 7,768,757. |
| | **2** Cost of goods sold (attach Form 1125-A) ........................... | | **2** | 24,627. |
| | **3** Gross profit. Subtract line 2 from line 1c .......................... | | **3** | 7,744,130. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ..................................................... | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) ............... | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) .... | | **6** | |
| | **7** Other income (loss) (attach statement) ............ See Statement 1 | | **7** | 471,811. |
| | **8** Total income (loss). Combine lines 3 through 7. | | **8** | 8,215,941. |
| **D E D U C T I O N S (SEE INSTRS FOR LIMITATIONS)** | **9** Salaries and wages (other than to partners) (less employment credits) ... | | **9** | 4,173,755. |
| | **10** Guaranteed payments to partners ................................ | | **10** | |
| | **11** Repairs and maintenance ....................................... | | **11** | 152,210. |
| | **12** Bad debts .................................................... | | **12** | |
| | **13** Rent ......................................................... | | **13** | 689,093. |
| | **14** Taxes and licenses ............................................ | | **14** | 119,838. |
| | **15** Interest (see instructions) ...................................... | | **15** | 187,055. |
| | **16a** Depreciation (if required, attach Form 4562) ...... | **16a** | 447,836. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return ... | **16b** | | **16c** | 447,836. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) ................ | | **17** | |
| | **18** Retirement plans, etc. ......................................... | | **18** | |
| | **19** Employee benefit programs ..................................... | | **19** | 81,231. |
| | **20** Other deductions (att stmt) ..................... See Statement 2 | | **20** | 2,579,226. |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 ........... | | **21** | 8,430,244. |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 ...... | | **22** | -214,303. |
| **T A X   A N D   P A Y M E N T** | **23** Interest due under the look-back method — completed long-term contracts (attach Form 8697) ...... | | **23** | |
| | **24** Interest due under the look-back method — income forecast method (attach Form 8866) ............ | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) ................. | | **25** | |
| | **26** Other taxes (see instructions) ................................... | | **26** | |
| | **27** Total balance due. Add lines 23 through 26 ....................... | | **27** | |
| | **28** Payment (see instructions) ..................................... | | **28** | |
| | **29** Amount owed. If line 28 is smaller than line 27, enter amount owed ... | | **29** | |
| | **30** Overpayment. If line 28 is larger than line 27, enter overpayment .... | | **30** | |

DO NOT MAIL

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member _____  Date _____

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Fredrick J Wainio Jr. | Fredrick J Wainio Jr. | | | P00120169 |
| | Firm's name ► NEVILLE WAINIO CPAS PLLC | | | Firm's EIN ► 81-4550023 | |
| | Firm's address ► 5 ARREDONDO AVE | | | | |
| | SAINT AUGUSTINE, FL 32080 | | Phone no.  904-586-0048 | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**       PTPA0105  10/04/21       Form **1065** (2021)

Form 1065 (2021) All Florida Safety Institute LLC                                47-4675550          Page **2**

| Schedule B | Other Information |
|---|---|

**1** What type of entity is filing this return? Check the applicable box: | | Yes | No |
|---|---|---|---|

**a** ☐ Domestic general partnership  **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership  **f** ☐ Other ▶

**2** At the end of the tax year:
**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . **Yes: X**

**3** At the end of the tax year, did the partnership:
**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. . . . . . . . . . . . . . . . . . . . . **No: X**

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . **No: X**

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DO NOT MAIL

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |

**a** The partnership's total receipts for the tax year were less than $250,000.
**b** The partnership's total assets at the end of the tax year were less than $1 million.
**c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.
**d** The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . **No: X**
If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . **No: X**

**6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**8** At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country.   ▶ . . . . . . . . . . . . . . . . . . . . **No: X**

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**10a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . . . . **No: X**
See instructions for details regarding a section 754 election.
**b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . **No: X**

**BAA**                                  PTPA0112  10/04/21                          Form **1065** (2021)

Form 1065 (2021)  All Florida Safety Institute LLC                    47-4675550          Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

c Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions................................ | | **X**

**11** Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) .......................................... ▶ ☐

**12** At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property?.................................................... | | **X**

**13** If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ _ _ _ _ _ _ _ _ _ _ _

**14** Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ _ _ _ _ _ _ _ _ | | **X**

**15** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ........................................................ ▶

**16a** Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions............... | | **X**

**b** If "Yes," did you or will you file required Form(s) 1099?........................................

**17** Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return................................................. ▶

**18** Enter the number of partners that are foreign governments under section 892 ▶ ()

**19** During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?.................... | | **X**

**20** Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | **X**

**21** Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?................ | | **X**

**22** During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ........................................ | | **X**
If "Yes," enter the total amount of the disallowed deductions .......................... _ _ _ _ _ _ _

**23** Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions....................................... | | **X**

**24** Does the partnership satisfy one or more of the following? See instructions............................. | | **X**
**a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense.
**b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest.
**c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense.
If "Yes" to any, complete and attach Form 8990.

**25** Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?........................ | | **X**
If "Yes," enter the amount from Form 8996, line 15 ........ ▶$

**26** Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership................... ▶
Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution.

**27** At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8?.................................... | | **X**

**28** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.
Percentage:                    By Vote                    By Value | | **X**

**29** Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | **X**
If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶
If "No," complete Designation of Partnership Representative below.

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ Janette Allen

U.S. address of PR ▶ 24469 Harbour View Dr
Ponte Vedra, FL 32082

U.S. phone number of PR ▶ 904-838-0055

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual ▶

U.S. phone number of designated individual ▶

**BAA**                    PTPA0112  10/04/21                    Form **1065** (2021)

Form 1065 (2021)  All Florida Safety Institute LLC                              47-4675550      Page **4**

## Schedule K — Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | -214,303. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | 3a | | |
| | **b** Expenses from other rental activities (attach stmt) | 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments: **a** Services 4a | **b** Capital 4b | | |
| | **c** Total. Add lines 4a and 4b | | **4c** | |
| | **5** Interest income | | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends 6b | **c** Dividend equivalents 6c | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (see instructions)   Type ▶ | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** Contributions                                    See Statement 3 | | **13a** | 16,107. |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | | **13c(2)** | |
| | **d** Other deductions (see instructions)   Type ▶ | | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | | **14a** | -171,443. |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions) Type ▶ | | **15e** | |
| | **f** Other credits (see instructions) Type ▶ | | **15f** | |
| **International Transactions** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | -26,099. |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions | | **17e** | |
| | **f** Other AMT items (attach stmt) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income          See Statement 4 | | **18b** | 610,250. |
| | **c** Nondeductible expenses | | **18c** | |
| | **19a** Distributions of cash and marketable securities | | **19a** | 6,709. |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach stmt)          See Statement 5 | | | |
| | **21** Total foreign taxes paid or accrued | | **21** | |

DO NOT MAIL

**BAA**                            PTPA0134   10/04/21                            Form **1065** (2021)

Form 1065 (2021) All Florida Safety Institute LLC     47-4675550    Page **5**

## Analysis of Net Income (Loss)

| | | |
|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21. | **1** |

Line 1: -230,410.

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners . . . | | | | | | |
| **b** Limited partners . . . | | -207,369. | | | | -23,041. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 185,456. | | 263,719. |
| **2a** | Trade notes and accounts receivable | | | 216,355. | |
| **b** | Less allowance for bad debts | | | | 216,355. |
| **3** | Inventories | | | | 364,219. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach stmt) See St. 6 | | 70,702. | | 189,896. |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach stmt) | | | | |
| **9a** | Buildings and other depreciable assets | 2,268,490. | | 2,973,572. | |
| **b** | Less accumulated depreciation | 1,033,154. | 1,235,336. | 1,480,990. | 1,492,582. |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **13** | Other assets (attach stmt) See St. 7 | | | | 2,500. |
| **14** | Total assets | | 1,491,494. | | 2,529,271. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | | | 7,321. |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | 154,163. | | 175,268. |
| **17** | Other current liabilities (attach stmt) See St. 8 | | 20,638. | | 184,350. |
| **18** | All nonrecourse loans | | 849,349. | | 1,322,620. |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | 600,763. | | 600,000. |
| **20** | Other liabilities (attach stmt) | | | | |
| **21** | Partners' capital accounts | | -133,419. | | 239,712. |
| **22** | Total liabilities and capital | | 1,491,494. | | 2,529,271. |

*DO NOT MAIL*

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | 379,840. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest . . $ | | |
| | | | | Statement 9 | 610,250. | 610,250. |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d and 21, not charged against book income this year (itemize): | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): | | **a** | Depreciation . . . . . . $ | | |
| **a** | Depreciation . . . . . . $ | | | | | |
| **b** | Travel and entertainment . . . $ | | **8** | Add lines 6 and 7 | | 610,250. |
| | | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -230,410. |
| **5** | Add lines 1 through 4 | 379,840. | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year | -133,419. | **6** | Distributions: **a** Cash | | 6,709. |
| **2** | Capital contributed: **a** Cash | | | **b** Property | | |
| | **b** Property | | **7** | Other decreases (itemize): | | |
| **3** | Net income (loss) (see instructions) | -230,410. | | | | |
| **4** | Other increases (itemize): | | | | | |
| | Statement 10 | 610,250. | **8** | Add lines 6 and 7 | | 6,709. |
| **5** | Add lines 1 through 4 | 246,421. | **9** | Balance at end of year. Subtract line 8 from line 5 | | 239,712. |

BAA      PTPA0134   10/04/21      Form **1065** (2021)

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| All Florida Safety Institute LLC | 47-4675550 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 92,511. |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) ...... See Statement 11 | **5** | 296,335. |
| **6** | **Total.** Add lines 1 through 5 | **6** | 388,846. |
| **7** | Inventory at end of year | **7** | 364,219. |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 24,627. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**b** Check if there was a writedown of subnormal goods ► ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO. ........ **9d** 

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation. ........ ☐ Yes ☒ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DO NOT MAIL

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
► Attach to Form 1065.
► Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| All Florida Safety Institute LLC | 47-4675550 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Janette Allen | ***-**-**** | United States | 80.000 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule **B-1** (Form 1065) (Rev. 8-2019)

PTPA1301L   07/18/19

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning ___ / ___ / 2021   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | Part I   Information About the Partnership | | |
|---|---|---|---|

**A** Partnership's employer identification number
47-4675550

**B** Partnership's name, address, city, state, and ZIP code

All Florida Safety Institute LLC
820 A1A N, Ste. W12
Ponte Vedra Beach, FL 32082

**C** IRS center where partnership filed return ►e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II   Information About the Partner |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Janette Allen
24469 Harbour View Dr
Ponte Vedra, FL 32082

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 80 % | 80 % |
| Loss | 80 % | 80 % |
| Capital | 80 % | 80 % |

Check if decrease is due to sale or exchange of partnership interest ..... ►

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 1,299,931. | $ 1,831,647. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships ..... ►

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account ............ $ -129,609.
Capital contributed during the year ..... $
Current year net income (loss) ......... $ -184,329.
Other increase (decrease) (attach explanation) ... $ 488,199.
See Attached
Withdrawals and distributions ......... $(  )
Ending capital account ............ $ 174,261.

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................... $
Ending ............................... $

For IRS Use Only

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -171,443. | 14 | Self-employment earnings (loss) A -171,443. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. ............. ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items A -20,879. |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | B 488,199. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information AG* STMT |
| 10 | Net section 1231 gain (loss) | | N* STMT |
| 11 | Other income (loss) | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 12,886. | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |
| | | *See attached statement for additional information. | |

**BAA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

Partner 1

PTPA0312L   08/11/21

All Florida Safety Institute LLC 47-4675550

**Supplemental Information**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Tax-Exempt Interest and/or Tax-Exempt Other Income | $ | 488,199. |
| Total | $ | 488,199. |

---

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1 ................................................................ $    149,643.

---

**Box 20, Code AG**
**Gross Receipts for Section 448(c)**

The following information is provided in order to figure the
gross receipts test under Section 448(c).

| | |
|---|---|
| Gross Receipts for Sec. 448(c): Current Tax Year | 6,592,455. |
| Gross Receipts for Sec. 448(c): 1st Prior Tax Year | 3,895,175. |
| Gross Receipts for Sec. 448(c): 2nd Prior Tax Year | 2,511,441. |
| Gross Receipts for Sec. 448(c): 3rd Prior Tax Year | 1,617,147. |

*********************************************

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: All Florida Safety Institute LLC | | | Partnership's EIN:47-4675550 |
|---|---|---|---|
| Partner's name:   Janette Allen | | | Partner's identifying number:***–**–**** |

| | | All Florida Safety Institute LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | −171,443. | | |
| | Rental income (loss). . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . | | 3,339,003. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 2,234,231. | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss). . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |

Partner 1
BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.         PTPA1515  06/09/21         Statement A (Form 1065) (2021)

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

beginning __ / __ / 2021   ending __ / __ / __

651121

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
47-4675550

**B** Partnership's name, address, city, state, and ZIP code

All Florida Safety Institute LLC
820 A1A N, Ste. W12
Ponte Vedra Beach, FL 32082

**C** IRS center where partnership filed return ►e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARK & JANETTE ALLEN JT TENANTS
BY THE ENTIRETY
24469 Harbour View Dr
Ponte Vedra, FL 32082

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here · · · ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5 % | 5 % |
| Loss | 5 % | 5 % |
| Capital | 5 % | 5 % |

Check if decrease is due to sale or exchange of partnership interest · · · · · ►☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 81,246. | $ 114,478. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. · · · · · ►☐

**L** **Partner's Capital Account Analysis**

Beginning capital account · · · · · · · · · · $ -124,632.
Capital contributed during the year · · · · · $
Current year net income (loss) · · · · · · · · $ -11,520.
Other increase (decrease) (attach explanation) · · · $ 30,513.
  See Attached
Withdrawals and distributions · · · · · · · · $( 6,709.)
Ending capital account · · · · · · · · · · · · $ -112,348.

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning · · · · · · · · · · · · · · · · · · · · · $
Ending · · · · · · · · · · · · · · · · · · · · · · · $

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | Amount | # | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -10,715. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 15 | Credits | |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked. · · · · · · ☐ | |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | | A | | -1,305. |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | B | | 30,513. |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | A | | 6,709. |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information | |
| 10 | Net section 1231 gain (loss) | | AG* | STMT | |
| 11 | Other income (loss) | | N* | STMT | |
| | | | Z* | STMT | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| A | | 805. | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA** For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

Partner 3

PTPA0312L  08/11/21

All Florida Safety Institute LLC 47-4675550

**Supplemental Information**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Tax-Exempt Interest and/or Tax-Exempt Other Income....................... $       30,513.
                                                        Total $       30,513.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................ $        9,353.

**Box 20, Code AG**
**Gross Receipts for Section 448(c)**

The following information is provided in order to figure the
gross receipts test under Section 448(c).

Gross Receipts for Sec. 448(c): Current Tax Year................................   412,028.
Gross Receipts for Sec. 448(c): 1st Prior Tax Year..............................   243,449.
Gross Receipts for Sec. 448(c): 2nd Prior Tax Year.............................   156,965.
Gross Receipts for Sec. 448(c): 3rd Prior Tax Year.............................   101,072.

*********************************************************

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| **Partnership's name:** All Florida Safety Institute LLC | | **Partnership's EIN:** 47-4675550 |
|---|---|---|
| **Partner's name:** MARK & JANETTE ALLEN JT TENANTS | | **Partner's identifying number:** ***-**-**** |

| | | All Florida Safety Institute LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -10,715. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . | | 208,688. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | 139,640. | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss). . . . . . . . . . . | | | |
| | Section 179 deduction. . . . . . . . . | | | |
| | Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

Partner 3
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   PTPA1515  06/09/21   **Statement A (Form 1065) (2021)**

651121

| Schedule K-1 | |
|---|---|
| **(Form 1065)** | |
| Department of the Treasury<br>Internal Revenue Service | |

**2021**

For calendar year 2021, or tax year

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning    /    / 2021    ending    /    /

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
47-4675550

**B** Partnership's name, address, city, state, and ZIP code

All Florida Safety Institute LLC
820 A1A N, Ste. W12
Ponte Vedra Beach, FL 32082

**C** IRS center where partnership filed return ► e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
45-4544991

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Modern Approaches to Traffic Safety LLC
941 SE Central Parkway
Stuart, FL 34994

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
TIN ***-**-****   Name John L Bolen

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 162,491. | $ 228,956. |
| Qualified nonrecourse financing . . . . . . . . $ | | $ |
| Recourse . . . . . . . . $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. . . . . ► ☐

**L**      **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . $ | 128,369. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . $ | -23,041. |
| Other increase (decrease) (attach explanation) . . . $ | 61,025. |
| | See Attached |
| Withdrawals and distributions . . . . . . . . $( | ) |
| **Ending capital account** . . . . . . . . . . . . $ | 166,353. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -21,430. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | 15 | Credits | |
| 3 | Other net rental income (loss) | | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . . ☐ | |
| 4b | Guaranteed payments for capital | | 17 | Alternative minimum tax (AMT) items | |
| 4c | Total guaranteed payments | | A | | -2,610. |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6b | Qualified dividends | | B | | 61,025. |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information | |
| | | | AG* | STMT | |
| 10 | Net section 1231 gain (loss) | | N* | STMT | |
| 11 | Other income (loss) | | Z* | STMT | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| A | | 1,611. | | | |
| | | | 22 ☐ More than one activity for at-risk purposes* | | |
| | | | 23 ☐ More than one activity for passive activity purposes* | | |
| | | | *See attached statement for additional information. | | |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2021**

Partner 4

PTPA0312L  08/11/21

All Florida Safety Institute LLC 47-4675550

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Tax-Exempt Interest and/or Tax-Exempt Other Income...................... $      61,025.
                                                              Total $      61,025.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1................................................................. $      18,706.

**Box 20, Code AG**
**Gross Receipts for Section 448(c)**

The following information is provided in order to figure the
gross receipts test under Section 448(c).

Gross Receipts for Sec. 448(c): Current Tax Year................................     824,057.
Gross Receipts for Sec. 448(c): 1st Prior Tax Year..............................     486,897.
Gross Receipts for Sec. 448(c): 2nd Prior Tax Year.............................     313,930.
Gross Receipts for Sec. 448(c): 3rd Prior Tax Year.............................     202,144.

*****************************************************************

SPSL1201L  06/08/21

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: All Florida Safety Institute LLC | | Partnership's EIN: 47-4675550 |
|---|---|---|
| Partner's name:   Modern Approaches to Traffic Safety LLC | | Partner's identifying number: 45-4544991 |

| | All Florida Safety Institute LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Partner's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -21,430. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 417,376. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 279,279. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Partner's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 4
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    PTPA1515  06/09/21    **Statement A (Form 1065) (2021)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

beginning __/__/2021    ending __/__/__

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I    Information About the Partnership

**A** Partnership's employer identification number
47-4675550

**B** Partnership's name, address, city, state, and ZIP code

All Florida Safety Institute LLC
820 A1A N, Ste. W12
Ponte Vedra Beach, FL 32082

**C** IRS center where partnership filed return ►e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Paul Trippy
7117 S W Archer Rd, #89
Gainesville, FL 32608

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ․․․ ►☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5 % | 5 % |
| Loss | 5 % | 5 % |
| Capital | 5 % | 5 % |

Check if decrease is due to sale or exchange of partnership interest ․․․․․ ►☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 81,246. | $ 114,478. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ․․․․․ ►☐

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -7,547. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -11,520. |
| Other increase (decrease) (attach explanation) | $ 30,513. |
| | See Attached |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 11,446. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ․․․․․․․․․․․․․․․․․․․․․․․․ $
Ending ․․․․․․․․․․․․․․․․․․․․․․․․․ $

| # | Item | Amount | # | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -10,715. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 15 | Credits | |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ․․․․․․․ ☐ | |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | | A | | -1,305. |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | B | | 30,513. |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information | |
| | | | AG* | STMT | |
| 10 | Net section 1231 gain (loss) | | N* | STMT | |
| 11 | Other income (loss) | | Z* | STMT | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| A | | 805. | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | | |

*See attached statement for additional information.

For IRS Use Only

All Florida Safety Institute LLC 47-4675550

**Supplemental Information**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**


**Other Increase**
Tax-Exempt Interest and/or Tax-Exempt Other Income...................... $       30,513.
                                                      Total $       30,513.


**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................... $        9,353.


**Box 20, Code AG**
**Gross Receipts for Section 448(c)**

The following information is provided in order to figure the
gross receipts test under Section 448(c).

Gross Receipts for Sec. 448(c): Current Tax Year................................   412,028.
Gross Receipts for Sec. 448(c): 1st Prior Tax Year.............................   243,449.
Gross Receipts for Sec. 448(c): 2nd Prior Tax Year.............................   156,965.
Gross Receipts for Sec. 448(c): 3rd Prior Tax Year.............................   101,072.

*****************************************

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| **Partnership's name:** All Florida Safety Institute LLC | **Partnership's EIN:** 47-4675550 |
|---|---|
| **Partner's name:**   Paul Trippy | **Partner's identifying number:** ***-**-**** |

| | All Florida Safety Institute LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| | Ordinary business income (loss) | -10,715. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | 208,688. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 139,640. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Partner 5
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    PTPA1515   06/09/21    **Statement A (Form 1065) (2021)**

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>► Attach to your tax return.<br>► Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2021**<br>Attachment<br>Sequence No. **179** |
|---|---|---|

Department of the Treasury<br>Internal Revenue Service   (99)

| Name(s) shown on return | Identifying number |
|---|---|
| All Florida Safety Institute LLC | 47-4675550 |

Business or activity to which this form relates

Form 1065

| **Part I** | **Election To Expense Certain Property Under Section 179** | | |
|---|---|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions)......................................... | **1** | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions)........................ | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions)...................... | **3** | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0-................... | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions............................................ | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29...................................  **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7.............. | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8............................. | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562....................... | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs.. | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 ................. | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12........ ►  **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions................................................... | **14** | |
| 15 | Property subject to section 168(f)(1) election................................ | **15** | |
| 16 | Other depreciation (including ACRS)................................... | **16** | 15,065. |

| **Part III** | **MACRS Depreciation** (Don't include listed property. See instructions.) | | |
|---|---|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021..................... | **17** | 314,775. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here............................. ► ☐ | | |

**Section B — Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property.......... | | | | | | |
| **b** 5-year property.......... | | 556,712. | 5 | HY | 200DB | 111,342. |
| **c** 7-year property.......... | | 37,428. | 7 | HY | 200DB | 5,348. |
| **d** 10-year property......... | | | | | | |
| **e** 15-year property......... | | | | | | |
| **f** 20-year property......... | | | | | | |
| **g** 25-year property......... | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property................. | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | 7/01/21 | 110,942. | 39 yrs | MM | S/L | 1,306. |
| property................. | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life................ | | | | | S/L | |
| **b** 12-year................. | | | 12 yrs | | S/L | |
| **c** 30-year................. | | | 30 yrs | MM | S/L | |
| **d** 40-year................. | | | 40 yrs | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28.................................... | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions................... | **22** | 447,836. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs.......................  **23** | | |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**      FDIZ0812L 07/12/21      Form **4562** (2021)

| 2021 | Federal Statements | Page 1 |
|------|--------------------|--------|

**All Florida Safety Institute LLC**                              47-4675550

---

**Statement 1**
**Form 1065, Line 7**
**Other Income (Loss)**

| | | |
|---|---|---|
| ALL FL AUTO EXCHANGE | $ | 97,033. |
| COMMISSION INCOME | | 24,396. |
| OTHER INCOME | | 257,000. |
| OTHER INCOME | | 93,382. |
| Total | $ | 471,811. |

---

**Statement 2**
**Form 1065, Line 20**
**Other Deductions**

| | | |
|---|---|---|
| Advertising | $ | 477,043. |
| ALL FL AUTO EXCH OPER EXPENSE | | 37,227. |
| Auto and Truck Expense | | 536,107. |
| Bank Charges | | 5,971. |
| COMPUTER/TECHNOLOGY | | 182,994. |
| Dues and Subscriptions | | 19,672. |
| instructors | | 87,463. |
| Insurance | | 414,429. |
| Legal and Professional | | 76,418. |
| Meals | | 5,273. |
| MERCHANT FEES | | 112,401. |
| Office Expense | | 105,569. |
| Other Expenses | | 62,882. |
| payroll fees | | 16,275. |
| Postage | | 1,731. |
| RECRUITING | | 25,595. |
| REIMBURSED EXPENSES | | 72,291. |
| Security | | 2,441. |
| SQUARE C. CARD FEES | | 4,365. |
| STAFFING | | 34,911. |
| STORAGE | | 6,366. |
| sunpass | | 29,041. |
| Telephone | | 21,096. |
| TESTING FEES | | 62,553. |
| TRAINING & LICENSING | | 66,440. |
| Travel | | 82,204. |
| Utilities | | 30,468. |
| Total | $ | 2,579,226. |

---

**Statement 3**
**Form 1065, Schedule K, Line 13a**
**Charitable Contributions**

| | | |
|---|---|---|
| Cash Contributions - 60% Limitation | $ | 16,107. |
| Total | $ | 16,107. |

DO NOT MAIL

| 2021 | Federal Statements | Page 2 |
|---|---|---|

**All Florida Safety Institute LLC** 47-4675550

**Statement 4**
**Rev. Proc. 2021-48 Information**
**Forgiveness of Paycheck Protection Program Loans**

```
All Florida Safety Institute LLC
47-4675550
820 A1A N, Ste. W12
Ponte Vedra Beach, FL 32082

Applying section 3.01(3) of Rev. Proc. 2021-48 for taxable year 2020.
Tax-exempt income from PPP forgiveness treated as received/accrued: $105,900.
Forgiveness of the PPP loan has been granted as of the date the return is filed.

Applying section 3.01(3) of Rev. Proc. 2021-48 for taxable year 2021.
Tax-exempt income from PPP forgiveness treated as received/accrued: $610,250.
Forgiveness of the PPP loan has been granted as of the date the return is filed.
```

**Statement 5**
**Form 1065, Schedule K, Line 20c**
**Other Reportable Items**

| | |
|---|---|
| Gross Receipts for Sec. 448(c): Current Tax Year | $ 8,240,568. |
| Gross Receipts for Sec. 448(c): 1st Prior Tax Year | 4,868,970. |
| Gross Receipts for Sec. 448(c): 2nd Prior Tax Year | 3,139,301. |
| Gross Receipts for Sec. 448(c): 3rd Prior Tax Year | 2,021,435. |

**Business Interest Expense (Informational Only for Basis Limitations)**
Included as a Deduction on the Following Lines(s)

| | |
|---|---|
| Schedule K, line 1 | 187,055. |

**Statement 6**
**Form 1065, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---|---|
| DEPOSITS/ESCROW | $ 14,702. | $ 19,496. |
| DIGITAL TECHNOLOGY | 0. | 140,700. |
| DISCOUNT RECEIVABLE | 56,000. | 0. |
| DUE FROM MY TICKET | 0. | 25,500. |
| DUE FROM MY TICKET ALL FL AUTO EXCH | 0. | 4,200. |
| Total | $ 70,702. | $ 189,896. |

**Statement 7**
**Form 1065, Schedule L, Line 13**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| DEPOSIT | $ 0. | $ 2,500. |
| Total | $ 0. | $ 2,500. |

DO NOT MAIL

| 2021 | Federal Statements | Page 3 |
|---|---|---|

All Florida Safety Institute LLC                                        47-4675550

**Statement 8**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| ALL FL AUTO PPP LOAN | $          0. | $    170,000. |
| DUE TO CR. CARD CO. | 20,638. | 0. |
| DUE TO FL SAFETY COUNCIL | 0. | 14,350. |
| Total | $     20,638. | $    184,350. |

**Statement 9**
**Form 1065, Schedule M-1, Line 6**
**Income on Books Not on Schedule K**

| Paycheck Protection Program Loan Forgiven | $    610,250. |
|---|---|
| Total | $    610,250. |

**Statement 10**
**Form 1065, Schedule M-2, Line 4**
**Other Increases**

| Tax-Exempt Interest and/or Tax-Exempt Other Income | $    610,250. |
|---|---|
| Total | $    610,250. |

**Statement 11**
**Form 1125-A, Line 5**
**Other Costs**

| ALL FL AUTO EXCHANGE COGS | $    296,335. |
|---|---|
| Total | $    296,335. |

DO NOT MAIL

| **2021** | **General Elections** | **Page 1** |
|---|---|---|

**All Florida Safety Institute LLC**          47-4675550

**Election to Not Claim Additional Depreciation**

Pursuant to IRC Section 168(k)(7), the Taxpayer hereby elects to not claim the additional depreciation deduction for the following classes of property in the tax year ended 12/31/21.

All Eligible Classes Of Property
All Eligible Classes Of Property

**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**

The Taxpayer hereby makes the de minimis safe harbor election under Regulation 1.263(a)-1(f).

All Florida Safety Institute LLC
820 A1A N, Ste. W12
Ponte Vedra Beach, FL 32082
******5550



# All Florida Safety Institute, LLC

### Balance Sheet

As of August 31, 2022

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | **$723,389.01** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 752,836.43 |
| **Total Accounts Receivable** | **$752,836.43** |
| Other Current Assets | |
| Digital Technology | 140,700.00 |
| Due From Auto Exchange LLC (8589) | 367,681.12 |
| Due From Florida Safety Council | -17,350.00 |
| Due From My Ticket TX (6046) | 130,500.00 |
| Inventory Asset | 142,511.19 |
| Security Deposit / Escrow | 19,495.97 |
| **Total Other Current Assets** | **$783,538.28** |
| **Total Current Assets** | **$2,259,763.72** |
| Fixed Assets | |
| Accumulated Depreciation | -1,033,154.00 |
| Auto Technology (Inventory) | 47,087.62 |
| Idea Drive (Brake Devices) | 79,649.89 |
| Testing Tablets | 132,205.50 |
| **Total Auto Technology (Inventory)** | **258,943.01** |
| Automobile Inventory | 3,686,083.79 |
| Computer Equipment | 266,323.87 |
| Technology Investment | 24,439.69 |
| **Total Computer Equipment** | **290,763.56** |
| Furniture & Equipment | 109,003.56 |
| Leasehold Improvements | 168,220.85 |
| Other - Furniture & Fixtures | 164,258.49 |
| Identity Services Equipment | 75,824.68 |
| **Total Other - Furniture & Fixtures** | **240,083.17** |
| **Total Fixed Assets** | **$3,719,943.94** |
| **TOTAL ASSETS** | **$5,979,707.66** |

# All Florida Safety Institute, LLC

Balance Sheet

As of August 31, 2022

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 27,154.60 |
| **Total Accounts Payable** | **$27,154.60** |
| Credit Cards | |
| 1st Bankcard Center 5220 | -26,582.28 |
| 1st National Bank of Omaha (BC016) | -1,307.93 |
| Chase Credit Card 0942 | -10,990.92 |
| Credit Card 7530 | -804.98 |
| Credit Card 9551 | 0.00 |
| Credit One Bank 3639 | -6,857.86 |
| Discover Card 0037 | -10,173.03 |
| First Bankcard - 6493 | 7,908.02 |
| First Bankcard - 7538 | 0.00 |
| Genesis FS Card (69545)-1-1 | 0.00 |
| Visa 0845 | -5,498.06 |
| **Total Credit Cards** | **$ -54,307.04** |
| Other Current Liabilities | |
| Headway Capital (LOC) | 24,899.97 |
| IPS Integrated Payment (AXE) (LOC) | 90,625.00 |
| Loan Payable | 0.00 |
| Payroll Tax Payable | 0.00 |
| **Total Other Current Liabilities** | **$115,524.97** |
| **Total Current Liabilities** | **$88,372.53** |
| Long-Term Liabilities | |
| Auto Loans | |
| - JP Morgan Chase Auto Loan | -5,739.66 |
| Ally Auto Loans | 67,125.35 |
| CCB Auto Loans Payable | 20,494.86 |
| Enterprise Fleet Vehicles | -224,995.48 |
| Ford Credit Loans | 1,177,768.33 |
| Suntrust Auto Loan Payable | 23,161.36 |

# All Florida Safety Institute, LLC

Balance Sheet

As of August 31, 2022

|  | TOTAL |
|---|---|
| **Total Auto Loans** | **1,057,814.76** |
| Business Loans Payable | 0.00 |
| Affirm Loan | 0.00 |
| Consolidated Loan | 894,430.60 |
| Dell Business Credit Loan | 6,603.24 |
| Delta Bridge Loan | 0.00 |
| NewCo | 0.00 |
| Samson Horus Funding | 0.00 |
| **Total Business Loans Payable** | **901,033.84** |
| SBA Bridge Loan Payable | |
| SBA EDIL Disaster Loan # 7194987408 (05/16/20) | 2,000,000.00 |
| SBA EDIL Emergency Bridge Loan 04/02/2020 | 100,000.00 |
| **Total SBA Bridge Loan Payable** | **2,100,000.00** |
| **Total Long-Term Liabilities** | **$4,058,848.60** |
| **Total Liabilities** | **$4,147,221.13** |
| Equity | |
| Distributions - Janette & Mark Allen TBE | -8,709.49 |
| Opening Balance Equity | 0.00 |
| Partner Contributions - Jeanette & Mark Allen TBE | 131,411.30 |
| Retained Earnings | 427,666.90 |
| Net Income | 1,282,117.82 |
| **Total Equity** | **$1,832,486.53** |
| **TOTAL LIABILITIES AND EQUITY** | **$5,979,707.66** |

# All Florida Safety Institute, LLC

### Profit and Loss

### January - August, 2022

| | TOTAL |
|---|---|
| Income | |
| - DSS Sales | 5,656,004.42 |
| - Sales Driver's Ed Program | 566,269.43 |
| - Sales Other | 36,532.34 |
| - Sales Square | 131,060.00 |
| **Total - DSS Sales** | **6,389,866.19** |
| DSS Expenses | |
| DSS - Refunds / Credits | 259,161.97 |
| Merchant Fees - DSS | -37,400.25 |
| Square Refunds | -68.42 |
| **Total DSS Expenses** | **221,693.30** |
| Sales Idemia Commission | 10,417.00 |
| Sales of Product Income | 9,000.00 |
| Sales Print Scan | 430.00 |
| Uncategorized Income | 104,746.10 |
| **Total Income** | **$6,736,152.59** |
| Cost of Goods Sold | |
| Automobile -  Insurance | 277,539.95 |
| Automobile - Charging Fees (Tesla) | 58.95 |
| Automobile - Fuel | 372,511.91 |
| Automobile - Leases | 48,029.83 |
| Automobile - Repairs & Maintenance | 49,236.86 |
| Contractors [Instructors] | 1,298,294.00 |
| Cost of Goods Sold | 9,670.00 |
| Direct Payroll - COS | 1,157,484.09 |
| Merchant Fees | 20,920.76 |
| Square - Fees | 420.00 |
| Sunpass | 23,863.19 |
| Testing Fees | 7,220.00 |
| **Total Cost of Goods Sold** | **$3,265,249.54** |
| **GROSS PROFIT** | **$3,470,903.05** |
| Expenses | |
| Automobile Expenses | 6,006.97 |
| Bank Charges & Fees | 63,213.61 |
| Interest Paid | 5,563.88 |
| Loan Fees | -49,292.58 |
| **Total Bank Charges & Fees** | **19,484.91** |
| Credit Card Membership Fees | 1,392.96 |

# All Florida Safety Institute, LLC

## Profit and Loss

### January - August, 2022

| | TOTAL |
|---|---|
| General Administrative Expenses | 30.00 |
| Advertising & Marketing | 307,803.24 |
| Charitable Contributions | 3,865.00 |
| Dues & subscriptions | 6,757.81 |
| Insurance - Overhead | 56,685.49 |
| General Liability | 11,045.79 |
| Health Insurance | 104,421.59 |
| Workers Comp | 6,937.30 |
| **Total Insurance - Overhead** | **179,090.17** |
| Legal & Professional Services | 101,486.59 |
| Meals & Entertainment | 686.94 |
| Office Supplies | 10,776.75 |
| Other Business Expenses | 10,065.77 |
| Postage & Shipping | 617.16 |
| Storage | 9,928.39 |
| Taxes & Licenses | 11,008.34 |
| Technology, Computer & Internet | 206,809.31 |
| Telephone | 59,406.06 |
| Training & Licensing | 104,778.49 |
| Travel | 15,972.00 |
| **Total General Administrative Expenses** | **1,029,082.02** |
| Office/Utilities Expenses | 8,464.01 |
| Office Rent & Lease | 384,303.02 |
| Late Fee | 716.47 |
| **Total Office Rent & Lease** | **385,019.49** |
| Office Repairs & Maintenance | 34,088.89 |
| Office Security | 916.49 |
| Utilities | 30,871.43 |
| **Total Office/Utilities Expenses** | **459,360.31** |
| Payroll Expense | 450.00 |
| Payroll Expense - Overhead | 504,747.34 |
| Payroll Fees | 33,229.99 |
| Payroll Tax Expenses | 80,646.76 |
| Recruiting Expense | 12,465.77 |
| Staffing Expense | 18,774.19 |
| **Total Payroll Expense** | **650,314.05** |
| Reimbursable Expenses | 8,769.01 |
| Uncategorized Expense | 14,375.00 |
| **Total Expenses** | **$2,188,785.23** |
| **NET OPERATING INCOME** | **$1,282,117.82** |
| **NET INCOME** | **$1,282,117.82** |